**Kevin Darnell BRYANT,
Plaintiff–Appellant,**

v.

**Seleaina Ann THOMAS; et al.,
Defendants–Appellees.**

No. 14-55351

United States Court of Appeals,
Ninth Circuit.

Submitted September 27, 2016 *

Filed October 06, 2016

Kevin Darnell Bryant, Pro Se

Janine K. Jeffery, Esquire, Attorney, Reily & Jeffery, Inc., Woodland Hills, CA, for Defendants–Appellees

Before: TASHIMA, SILVERMAN, and M. SMITH, Circuit Judges.

MEMORANDUM **

California state prisoner Kevin Darnell Bryant appeals pro se from the district court's summary judgment and dismissal order in his 42 U.S.C. § 1983 action alleging deliberate indifference to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir. 2004) (summary judgment); *Starr v. Baca*, 652 F.3d 1202, 1205 (9th Cir. 2011) (dismissal under Federal Rule of Civil Procedure 12(b)(6)). We affirm.

The district court properly granted summary judgment for defendant Thomas because Bryant failed to raise a genuine dispute of material fact as to whether Thomas was deliberately indifferent to his joint pain and other medical needs. *See Toguchi*, 391 F.3d at 1060 (deliberate indifference is a high legal standard; medical malpractice, negligence, or a difference of opinion concerning the course of treatment does not amount to deliberate indifference).

The district court properly dismissed Bryant's deliberate indifference claims against defendants Levin, Scribner, Edwards, Vrooman, and Sepulveda because Bryant failed to allege facts sufficient to state a claim for deliberate indifference to his medical needs. *See id.*

The scope of this appeal does not include review of the district court's September 8, 2015 denial of the post-judgment motion filed on December 12, 2014. *See* Docket Entry No. 34.

The district court did not abuse its discretion in denying in part Bryant's motion to compel additional discovery because the requested discovery was either not relevant or could be obtained from Bryant's medical files. *See Hallett v. Morgan*, 296 F.3d 732, 751 (9th Cir. 2002) (setting forth standard of review).

We do not consider Bryant's contention that the magistrate judge erred in denying his motion for appointment of a medical expert because Bryant failed to file timely objections to the district court. *See Simpson v. Lear Astronics Corp.*, 77 F.3d 1170, 1174 (9th Cir. 1996) ("[A] party who fails to file timely objections to a magistrate judge's nondispositive order with the district judge to whom the case is assigned

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

forfeits its right to appellate review of that order."); *see also* Fed. R. Civ. P. 72(a).

We do not consider arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**

Before: TASHIMA, SILVERMAN, and M. SMITH, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

**AFFIRMED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.